Osberto **MENDEZ-QUICHE**, Petitioner,

v.

Loretta E. **LYNCH**, Attorney General, Respondent.

No. 14-73916

United States Court of Appeals, Ninth Circuit.

Submitted January 18, 2017 *

Filed January 23, 2017

---

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

Antonio M. Zaldana, Attorney, Law Office of Antonio M. Zaldana, Whittier, CA, for Petitioner

Chief Counsel ICE, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, OIL, Robert Dale Tennyson, Jr., Ph. D., Trial Attorney, DOJ—U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, for Respondent

Before: TROTT, TASHIMA, and CALLAHAN, Circuit Judges.

MEMORANDUM **

Osberto Mendez-Quiche, a native and citizen of Guatemala, petitions for review of the Board of Immigration Appeals' ("BIA") order summarily affirming an immigration judge's ("IJ") removal order. We have jurisdiction under 8 U.S.C. § 1252. We review de novo questions of law, *Retuta v. Holder*, 591 F.3d 1181, 1184 (9th Cir. 2010), and we deny the petition for review.

The IJ correctly determined that Mendez-Quiche's two convictions for violating California Penal Code § 647(b) are crimes involving moral turpitude. *See Rohit v. Holder*, 670 F.3d 1085, 1090 (9th Cir. 2012) (solicitation of prostitution under § 647(b) is categorically a crime involving moral turpitude). To the extent Mendez-Quiche suggests the panel should overrule *Rohit v. Holder*, "[a] three-judge panel cannot reconsider or overrule circuit precedent" in the absence of an intervening Supreme Court or en banc decision. *Avagyan v. Holder*, 646 F.3d 672, 677 (9th Cir. 2011).

The IJ correctly determined that Mendez-Quiche's 2007 plea of nolo contendere to a violation of California Penal Code § 647(b) is a conviction for immigration purposes. *See* 8 U.S.C. § 1101(a)(48); *Reyes v. Lynch*, 834 F.3d 1104, 1107 (9th Cir. 2016) ("The federal definition of conviction where adjudication of guilt has been withheld includes aliens who have entered pleas of nolo contendere and 'the judge has ordered some form of punishment, penalty, or restraint on the alien's liberty to be imposed.'" (quoting 8 U.S.C. § 1101(a)(48)(ii))); *cf. Retuta*, 591 F.3d at 1181 (holding that "an unconditional suspended non-incarceratory sanction that has no present effect is not a punishment, penalty, or restraint" under 8 U.S.C. § 1101(a)(48)).

Accordingly, because Mendez-Quiche has been convicted of two crimes involving moral turpitude, the IJ correctly determined that he is statutorily ineligible for cancellation of removal. *See* 8 U.S.C. § 1229b(b)(1)(C).

Mendez-Quiche's contention that the BIA erred in summarily affirming the IJ's decision is without merit. *See* 8 C.F.R. § 1003.1(e)(4)(i) (setting forth situations that are appropriate for affirmance without opinion).

**PETITION FOR REVIEW DENIED.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.